**Saied Ghafouri: Senior VP**

| Transaction Date | Shares | Price | $ Value |
|---|---|---|---|
| | | | |
| 5/12/2003 | 2,798 | 16.87 | 47,215.41 |
| 8/25/2003 | 1,600 | 20.69 | 33,104.00 |
| 8/25/2003 | 600 | 20.65 | 12,390.00 |
| 8/25/2003 | 300 | 20.64 | 6,192.00 |
| 8/25/2003 | 200 | 20.67 | 4,134.00 |
| 8/25/2003 | 100 | 20.77 | 2,077.00 |
| 8/25/2003 | 100 | 20.74 | 2,074.00 |
| 8/25/2003 | 100 | 20.72 | 2,072.00 |
| 8/25/2003 | 100 | 20.70 | 2,070.00 |
| 8/25/2003 | 100 | 20.68 | 2,068.00 |
| 8/25/2003 | 100 | 20.63 | 2,063.00 |
| 8/25/2003 | 100 | 20.62 | 2,062.00 |
| 8/25/2003 | 100 | 20.61 | 2,061.00 |
| 9/2/2003 | 1,792 | 21.12 | 37,847.04 |
| 9/2/2003 | 1,208 | 21.12 | 25,512.96 |
| 9/2/2003 | 300 | 21.13 | 6,339.00 |
| 9/2/2003 | 200 | 21.11 | 4,222.00 |
| 10/1/2003 | 2,458 | 19.11 | 46,972.38 |
| 10/1/2003 | 1,042 | 19.11 | 19,912.62 |
| 11/3/2003 | 41,666 | 24.69 | 1,028,937.70 |
| 11/3/2003 | 10,933 | 24.69 | 269,989.34 |
| 11/3/2003 | 10,341 | 24.69 | 255,369.96 |
| 11/3/2003 | 7,893 | 24.69 | 194,916.85 |
| 11/3/2003 | 4,167 | 24.69 | 102,903.65 |
| 11/6/2003 | 25,000 | 24.62 | 615,492.50 |
| 11/7/2003 | 24,476 | 25.07 | 613,662.27 |
| 11/7/2003 | 524 | 25.07 | 13,137.73 |
| 12/15/2003 | 2,000 | 21.40 | 42,800.00 |
| 12/15/2003 | 1,000 | 21.25 | 21,250.00 |
| 12/15/2003 | 1,000 | 21.24 | 21,240.00 |
| 12/15/2003 | 607 | 22.12 | 13,426.84 |
| 12/15/2003 | 226 | 22.12 | 4,999.12 |
| 12/15/2003 | 167 | 22.12 | 3,694.04 |
| 1/2/2004 | 1,393 | 23.21 | 32,331.53 |
| 1/2/2004 | 1,000 | 23.40 | 23,400.00 |
| 1/2/2004 | 1,000 | 23.50 | 23,500.00 |
| 1/2/2004 | 1,000 | 23.56 | 23,560.00 |
| 1/2/2004 | 607 | 23.21 | 14,088.47 |

| | | | |
|---|---|---|---|
| 2/2/2004 | 1,000 | 27.73 | 27,734.00 |
| 2/2/2004 | 1,000 | 27.39 | 27,389.00 |
| 2/2/2004 | 1,000 | 28.02 | 28,023.00 |
| 2/2/2004 | 1,000 | 28.45 | 28,450.00 |
| 2/2/2004 | 758 | 27.82 | 21,087.33 |
| 2/2/2004 | 242 | 27.82 | 6,732.37 |
| 3/1/2004 | 1,000 | 23.52 | 23,520.00 |
| 3/1/2004 | 1,000 | 23.48 | 23,483.30 |
| 3/1/2004 | 1,000 | 23.67 | 23,670.00 |
| 3/1/2004 | 1,000 | 23.97 | 23,970.00 |
| 3/1/2004 | 759 | 23.39 | 17,755.51 |
| 3/1/2004 | 241 | 23.39 | 5,637.79 |
| 4/5/2004 | 1,000 | 22.01 | 22,006.00 |
| 4/5/2004 | 1,000 | 22.01 | 22,010.00 |
| 4/5/2004 | 1,000 | 22.00 | 22,000.00 |
| 4/5/2004 | 900 | 22.02 | 19,818.00 |
| 4/5/2004 | 759 | 22.02 | 16,716.22 |
| 4/5/2004 | 241 | 22.02 | 5,307.78 |
| 4/5/2004 | 100 | 22.05 | 2,205.00 |
| 5/11/2004 | 4,494 | 19.41 | 87,208.77 |
| | | | |
| | **167,792** | | **4,033,812.48** |

**Roy Jewell: President/COO**

| Transaction Date | Shares | Price | $ Value |
|---|---|---|---|
| | | | |
| 12/30/2002 | 5,000 | 9.58 | 47,909.00 |
| 4/2/2003 | 4,332 | 9.43 | 40,866.36 |
| 4/3/2003 | 668 | 9.32 | 6,225.76 |
| 5/7/2003 | 25,000 | 16.32 | 407,980.00 |
| 5/8/2003 | 3,000 | 16.57 | 49,713.00 |
| 5/14/2003 | 209,753 | 17.00 | 3,565,801.00 |
| 5/30/2003 | 3,900 | 17.45 | 68,055.00 |
| 5/30/2003 | 2,600 | 17.42 | 45,292.00 |
| 5/30/2003 | 1,300 | 17.48 | 22,724.00 |
| 5/30/2003 | 600 | 17.49 | 10,494.00 |
| 5/30/2003 | 600 | 17.50 | 10,500.00 |
| 5/30/2003 | 300 | 17.44 | 5,232.00 |
| 5/30/2003 | 300 | 17.46 | 5,238.00 |
| 5/30/2003 | 200 | 17.43 | 3,486.00 |
| 5/30/2003 | 100 | 17.47 | 1,747.00 |
| 5/30/2003 | 100 | 17.50 | 1,750.20 |
| 6/24/2003 | 4,400 | 18.60 | 81,840.00 |
| 6/24/2003 | 300 | 18.75 | 5,625.00 |
| 6/24/2003 | 300 | 18.70 | 5,610.00 |
| 6/27/2003 | 3,000 | 20.10 | 60,300.00 |



| | 6/27/2003 | 1,500 | 20.00 | 30,000.00 |
|---|---|---|---|---|
| | 6/27/2003 | 400 | 20.15 | 8,060.00 |
| | 6/27/2003 | 100 | 20.15 | 2,015.20 |
| | 8/1/2003 | 13,000 | 19.55 | 254,150.00 |
| | 8/1/2003 | 7,000 | 19.80 | 138,600.00 |
| | 8/1/2003 | 5,000 | 19.93 | 99,650.00 |
| | 8/1/2003 | 4,000 | 19.50 | 78,000.00 |
| | 8/1/2003 | 3,678 | 19.55 | 71,904.90 |
| | 8/1/2003 | 3,000 | 19.57 | 58,710.00 |
| | 8/1/2003 | 3,000 | 19.78 | 59,340.00 |
| | 8/1/2003 | 3,000 | 19.88 | 59,640.00 |
| | 8/1/2003 | 3,000 | 19.94 | 59,820.00 |
| | 8/1/2003 | 3,000 | 19.97 | 59,910.00 |
| | 8/1/2003 | 3,000 | 20.02 | 60,060.00 |
| | 8/1/2003 | 2,000 | 19.24 | 38,480.00 |
| | 8/1/2003 | 2,000 | 19.41 | 38,820.00 |
| | 8/1/2003 | 2,000 | 19.42 | 38,840.00 |
| | 8/1/2003 | 2,000 | 19.47 | 38,940.00 |
| | 8/1/2003 | 2,000 | 19.53 | 39,060.00 |
| | 8/1/2003 | 2,000 | 19.68 | 39,360.00 |
| | 8/1/2003 | 2,000 | 19.87 | 39,740.00 |
| | 8/1/2003 | 1,800 | 19.48 | 35,064.00 |
| | 8/1/2003 | 1,800 | 19.77 | 35,586.00 |
| | 8/1/2003 | 1,200 | 19.14 | 22,968.00 |
| | 8/5/2003 | 2,500 | 18.50 | 46,250.00 |
| | 8/5/2003 | 2,500 | 18.77 | 46,925.00 |
| | 8/5/2003 | 2,500 | 18.57 | 46,425.00 |
| | 8/5/2003 | 2,500 | 18.47 | 46,175.00 |
| | 9/2/2003 | 5,000 | 21.08 | 105,409.00 |
| | 11/3/2003 | 12,500 | 24.66 | 308,250.00 |
| | 11/12/2003 | 4,301 | 24.00 | 103,224.00 |
| | 11/12/2003 | 1,300 | 24.04 | 31,252.00 |
| | 11/12/2003 | 1,100 | 24.01 | 26,411.00 |
| | 11/12/2003 | 1,100 | 24.06 | 26,466.00 |
| | 11/12/2003 | 700 | 24.02 | 16,814.00 |
| | 11/12/2003 | 700 | 24.03 | 16,821.00 |
| | 11/20/2003 | 15,547 | 23.01 | 357,714.70 |
| | 11/20/2003 | 9,453 | 23.01 | 217,500.30 |
| | 11/21/2003 | 5,000 | 22.67 | 113,331.00 |
| | 11/24/2003 | 11,000 | 23.27 | 256,005.20 |
| | 11/26/2003 | 4,000 | 23.67 | 94,670.00 |
| | 11/28/2003 | 2,000 | 23.53 | 47,060.00 |
| | 11/28/2003 | 1,249 | 23.28 | 29,076.72 |
| | 11/28/2003 | 1,000 | 23.33 | 23,330.00 |
| | 11/28/2003 | 1,000 | 23.34 | 23,340.00 |
| | 11/28/2003 | 1,000 | 23.55 | 23,550.00 |
| | 2/3/2004 | 3,000 | 27.47 | 82,410.00 |
| | 2/3/2004 | 2,000 | 27.62 | 55,240.00 |

| | | | |
|---|---|---|---|
| 2/3/2004 | 2,000 | 27.63 | 55,267.80 |
| 2/3/2004 | 1,000 | 27.33 | 27,331.00 |
| 2/3/2004 | 1,000 | 27.39 | 27,390.00 |
| 2/3/2004 | 1,000 | 27.45 | 27,450.00 |
| 2/3/2004 | 1,000 | 27.51 | 27,510.00 |
| 2/3/2004 | 1,000 | 27.54 | 27,540.00 |
| 2/3/2004 | 1,000 | 27.63 | 27,630.00 |
| 2/3/2004 | 600 | 27.48 | 16,488.00 |
| 2/3/2004 | 500 | 27.72 | 13,860.00 |
| 2/3/2004 | 500 | 27.72 | 13,860.00 |
| 2/3/2004 | 400 | 27.60 | 11,040.00 |
| 2/27/2004 | 15,000 | 23.81 | 357,202.50 |
| 5/26/2004 | 1,100 | 19.01 | 20,911.00 |
| 5/27/2004 | 1,300 | 19.08 | 24,804.00 |
| 5/27/2004 | 1,000 | 19.07 | 19,070.00 |
| 5/27/2004 | 500 | 19.09 | 9,545.00 |
| 5/27/2004 | 300 | 19.05 | 5,715.00 |
| 5/27/2004 | 300 | 19.06 | 5,718.00 |
| 5/27/2004 | 300 | 19.10 | 5,730.00 |
| 5/27/2004 | 100 | 19.00 | 1,900.00 |
| 5/27/2004 | 100 | 19.04 | 1,904.00 |
| 6/24/2004 | 1,000 | 18.25 | 18,250.00 |
| 6/24/2004 | 1,000 | 18.57 | 18,570.00 |
| 6/24/2004 | 1,000 | 18.87 | 18,870.00 |
| 6/24/2004 | 714 | 18.95 | 13,530.30 |
| 6/24/2004 | 186 | 18.95 | 3,524.70 |
| 6/24/2004 | 100 | 18.70 | 1,870.00 |
| 6/25/2004 | 1,500 | 18.78 | 28,170.00 |
| 6/25/2004 | 1,000 | 18.70 | 18,700.00 |
| 6/28/2004 | 1,000 | 18.70 | 18,700.00 |
| 6/28/2004 | 1,000 | 18.76 | 18,757.40 |
| 6/28/2004 | 1,000 | 18.76 | 18,760.00 |
| 6/28/2004 | 600 | 18.71 | 11,226.00 |
| 6/28/2004 | 400 | 18.78 | 7,512.00 |
| 6/29/2004 | 1,500 | 18.67 | 28,005.00 |
| 6/29/2004 | 1,500 | 18.75 | 28,125.00 |
| 6/29/2004 | 1,000 | 18.76 | 18,760.00 |
| 6/29/2004 | 1,000 | 18.90 | 18,900.00 |
| 6/29/2004 | 1,000 | 18.91 | 18,910.00 |
| 6/29/2004 | 1,000 | 19.00 | 19,000.00 |
| 6/29/2004 | 500 | 19.07 | 9,535.00 |
| 6/30/2004 | 1,000 | 19.23 | 19,230.00 |
| 6/30/2004 | 1,000 | 19.35 | 19,350.00 |
| 8/25/2004 | 5,000 | 16.93 | 84,650.00 |
| 8/30/2004 | 2,000 | 17.10 | 34,200.00 |
| 9/27/2004 | 3,000 | 15.08 | 45,240.00 |
| 9/27/2004 | 1,000 | 15.05 | 15,050.00 |
| 9/27/2004 | 555 | 15.07 | 8,363.85 |



| | 9/27/2004 | 445 | 15.06 | 6,701.70 |
|---|---|---|---|---|
| | 9/28/2004 | 1,000 | 15.05 | 15,050.00 |
| | 9/28/2004 | 1,000 | 15.25 | 15,250.00 |
| | 9/28/2004 | 1,000 | 15.03 | 15,030.00 |
| | 9/28/2004 | 1,000 | 15.10 | 15,100.00 |
| | 9/28/2004 | 1,000 | 15.24 | 15,240.00 |
| | 9/28/2004 | 500 | 15.10 | 7,550.00 |
| | 9/29/2004 | 1,000 | 15.26 | 15,260.00 |
| | 9/29/2004 | 1,000 | 15.30 | 15,300.00 |
| | 9/29/2004 | 1,000 | 15.35 | 15,350.00 |
| | 9/29/2004 | 1,000 | 15.40 | 15,400.00 |
| | 9/29/2004 | 400 | 15.34 | 6,136.00 |
| | 9/30/2004 | 1,100 | 15.25 | 16,775.00 |
| | 9/30/2004 | 1,000 | 15.07 | 15,070.00 |
| | 9/30/2004 | 1,000 | 15.20 | 15,200.00 |
| | 9/30/2004 | 1,000 | 15.30 | 15,300.00 |
| | 9/30/2004 | 700 | 15.03 | 10,521.00 |
| | 9/30/2004 | 300 | 15.02 | 4,506.00 |
| | 11/30/2004 | 1,700 | 13.55 | 23,035.00 |
| | 11/30/2004 | 1,200 | 13.59 | 16,308.00 |
| | 11/30/2004 | 700 | 13.60 | 9,520.00 |
| | 11/30/2004 | 700 | 13.62 | 9,534.00 |
| | 11/30/2004 | 400 | 13.58 | 5,432.00 |
| | 11/30/2004 | 200 | 13.56 | 2,712.00 |
| | 11/30/2004 | 100 | 13.57 | 1,357.00 |
| | 12/27/2004 | 3,500 | 13.05 | 45,675.00 |
| | 12/28/2004 | 2,500 | 13.05 | 32,625.00 |
| | 12/28/2004 | 2,000 | 12.98 | 25,960.00 |
| | 12/28/2004 | 2,000 | 13.01 | 26,020.00 |
| | 12/28/2004 | 1,000 | 13.03 | 13,030.00 |
| | 12/28/2004 | 1,000 | 13.04 | 13,040.00 |
| | 12/28/2004 | 800 | 13.05 | 10,440.00 |
| | 12/28/2004 | 200 | 12.94 | 2,588.00 |
| | 12/29/2004 | 1,000 | 12.86 | 12,860.00 |
| | 12/29/2004 | 500 | 12.90 | 6,450.00 |
| | 12/29/2004 | 300 | 12.88 | 3,864.00 |
| | 12/29/2004 | 200 | 12.86 | 2,572.20 |
| | 12/30/2004 | 2,000 | 12.74 | 25,480.00 |
| | 12/30/2004 | 1,000 | 12.73 | 12,730.00 |
| | 12/30/2004 | 500 | 12.60 | 6,300.00 |
| | 12/30/2004 | 500 | 12.65 | 6,325.00 |
| | 12/30/2004 | 400 | 12.61 | 5,044.00 |
| | 12/30/2004 | 300 | 12.70 | 3,810.00 |
| | 12/30/2004 | 200 | 12.70 | 2,540.20 |
| | 12/30/2004 | 100 | 12.71 | 1,271.00 |
| | 2/8/2005 | 100 | 13.01 | 1,301.00 |
| | 2/28/2005 | 1,200 | 13.08 | 15,696.00 |
| | 2/28/2005 | 700 | 13.07 | 9,149.00 |

| Date | Shares | Price | $ Value |
|---|---|---|---|
| 2/28/2005 | 600 | 13.31 | 7,986.00 |
| 2/28/2005 | 500 | 13.30 | 6,650.00 |
| 2/28/2005 | 400 | 13.32 | 5,328.00 |
| 2/28/2005 | 300 | 13.09 | 3,927.00 |
| 2/28/2005 | 200 | 13.27 | 2,654.00 |
| 2/28/2005 | 171 | 13.26 | 2,267.46 |
| 2/28/2005 | 129 | 13.28 | 1,713.12 |
| 2/28/2005 | 100 | 13.05 | 1,305.00 |
| 2/28/2005 | 100 | 13.06 | 1,306.00 |
| 2/28/2005 | 100 | 13.12 | 1,312.00 |
| 2/28/2005 | 100 | 13.17 | 1,317.00 |
| 2/28/2005 | 100 | 13.25 | 1,325.00 |
| 2/28/2005 | 100 | 13.29 | 1,329.00 |
| 2/28/2005 | 100 | 13.33 | 1,333.00 |
| 3/24/2005 | 428 | 12.15 | 5,200.20 |
| 3/24/2005 | 257 | 12.10 | 3,109.70 |
| 3/28/2005 | 1,000 | 12.02 | 12,020.00 |
| 3/28/2005 | 900 | 12.01 | 10,809.00 |
| 3/28/2005 | 600 | 12.02 | 7,212.60 |
| 3/29/2005 | 400 | 11.76 | 4,704.40 |
| 3/29/2005 | 200 | 11.75 | 2,350.20 |
| 3/29/2005 | 64 | 11.75 | 752.00 |
| 3/30/2005 | 2,100 | 11.60 | 24,360.00 |
| 3/30/2005 | 851 | 11.60 | 9,872.45 |
| 3/30/2005 | 600 | 11.68 | 7,008.60 |
| 3/30/2005 | 500 | 11.83 | 5,915.00 |
| 3/30/2005 | 500 | 11.85 | 5,925.00 |
| 3/30/2005 | 400 | 11.78 | 4,712.00 |
| 3/30/2005 | 200 | 11.68 | 2,336.00 |
| 3/30/2005 | 200 | 11.80 | 2,360.20 |
| 3/30/2005 | 200 | 11.81 | 2,362.20 |
| 3/30/2005 | 200 | 11.82 | 2,364.20 |
| 3/30/2005 | 200 | 11.83 | 2,366.20 |
| 3/30/2005 | 200 | 11.84 | 2,368.20 |
| | | | |
| | 547,181 | | 10,033,650.72 |

**Rajesh Parekh: former Director**

| Transaction Date | Shares | Price | $ Value |
|---|---|---|---|
| | | | |
| 11/26/2003 | 1,700 | 23.70 | 40,290.00 |
| 11/26/2003 | 1,300 | 23.74 | 30,862.00 |
| 11/26/2003 | 1,200 | 23.65 | 28,380.00 |
| 11/26/2003 | 400 | 23.66 | 9,464.00 |
| 11/26/2003 | 300 | 23.71 | 7,113.00 |
| 11/26/2003 | 100 | 23.75 | 2,375.00 |



| | | | |
|---|---|---|---|
| | **5,000** | | **118,484.00** |

**Rajeev Madhavan: Chairman/CEO**

| Transaction Date | Shares | Price | $ Value |
|---|---|---|---|
| | | | |
| 11/8/2002 | 100,000 | 9.12 | 912,000.00 |
| 4/30/2003 | 1,344 | 14.00 | 18,816.00 |
| 5/1/2003 | 1,344 | 14.84 | 19,944.96 |
| 5/2/2003 | 1,344 | 14.58 | 19,596.86 |
| 5/5/2003 | 150,000 | 15.33 | 2,299,815.00 |
| 5/5/2003 | 1,344 | 15.19 | 20,415.36 |
| 5/5/2003 | 1,344 | 16.26 | 21,849.95 |
| 5/6/2003 | 1,344 | 16.26 | 21,849.95 |
| 5/7/2003 | 1,344 | 16.34 | 21,956.52 |
| 5/8/2003 | 1,344 | 16.50 | 22,176.00 |
| 5/9/2003 | 1,600 | 17.00 | 27,200.00 |
| 5/9/2003 | 1,600 | 17.00 | 27,200.00 |
| 5/9/2003 | 200 | 17.01 | 3,402.00 |
| 5/9/2003 | 200 | 17.01 | 3,402.00 |
| 5/9/2003 | 200 | 16.76 | 3,352.00 |
| 5/9/2003 | 200 | 16.73 | 3,346.00 |
| 5/9/2003 | 144 | 16.46 | 2,370.24 |
| 5/9/2003 | 100 | 16.85 | 1,685.10 |
| 5/9/2003 | 100 | 16.83 | 1,683.00 |
| 5/9/2003 | 100 | 16.86 | 1,686.00 |
| 5/9/2003 | 100 | 16.84 | 1,684.00 |
| 5/9/2003 | 100 | 16.79 | 1,679.00 |
| 5/9/2003 | 100 | 16.85 | 1,685.00 |
| 5/9/2003 | 100 | 16.49 | 1,649.00 |
| 5/9/2003 | 100 | 16.36 | 1,636.00 |
| 5/12/2003 | 13,800 | 17.18 | 237,104.70 |
| 5/12/2003 | 3,700 | 17.05 | 63,085.00 |
| 5/12/2003 | 3,300 | 17.00 | 56,114.85 |
| 5/12/2003 | 920 | 16.75 | 15,410.00 |
| 5/12/2003 | 600 | 17.02 | 10,212.00 |
| 5/12/2003 | 500 | 17.10 | 8,550.00 |
| 5/12/2003 | 500 | 17.04 | 8,520.00 |
| 5/12/2003 | 500 | 17.17 | 8,585.00 |
| 5/12/2003 | 200 | 16.61 | 3,322.00 |
| 5/12/2003 | 200 | 17.05 | 3,410.20 |
| 5/12/2003 | 124 | 16.62 | 2,060.88 |
| 5/12/2003 | 100 | 16.64 | 1,664.00 |
| 5/12/2003 | 100 | 17.06 | 1,706.00 |
| 5/13/2003 | 1,300 | 16.80 | 21,840.00 |
| 5/13/2003 | 44 | 16.80 | 739.20 |
| 5/14/2003 | 200 | 16.50 | 3,300.00 |

| | | | |
|---|---|---|---|
| 5/14/2003 | 200 | 16.40 | 3,280.00 |
| 5/14/2003 | 144 | 16.61 | 2,391.39 |
| 5/14/2003 | 100 | 16.47 | 1,647.00 |
| 5/14/2003 | 100 | 16.50 | 1,649.50 |
| 5/14/2003 | 100 | 16.61 | 1,661.00 |
| 5/14/2003 | 100 | 16.71 | 1,671.00 |
| 5/14/2003 | 100 | 16.70 | 1,670.00 |
| 5/14/2003 | 100 | 16.54 | 1,654.00 |
| 5/14/2003 | 100 | 16.45 | 1,645.00 |
| 5/14/2003 | 100 | 16.37 | 1,637.00 |
| 5/15/2003 | 400 | 17.30 | 6,920.00 |
| 5/15/2003 | 336 | 18.03 | 6,058.08 |
| 5/15/2003 | 200 | 17.26 | 3,452.00 |
| 5/15/2003 | 200 | 17.35 | 3,470.00 |
| 5/15/2003 | 144 | 16.95 | 2,440.80 |
| 5/15/2003 | 100 | 17.28 | 1,728.00 |
| 5/15/2003 | 100 | 17.13 | 1,713.00 |
| 5/15/2003 | 100 | 17.05 | 1,705.00 |
| 5/15/2003 | 100 | 16.95 | 1,694.50 |
| 5/16/2003 | 200 | 16.95 | 3,390.00 |
| 5/16/2003 | 144 | 16.99 | 2,445.84 |
| 5/16/2003 | 100 | 16.87 | 1,687.00 |
| 5/16/2003 | 100 | 17.00 | 1,700.00 |
| 5/16/2003 | 100 | 17.03 | 1,703.00 |
| 5/16/2003 | 100 | 16.90 | 1,690.00 |
| 5/16/2003 | 100 | 16.79 | 1,679.00 |
| 5/16/2003 | 100 | 16.67 | 1,667.00 |
| 5/16/2003 | 100 | 16.93 | 1,693.00 |
| 5/16/2003 | 100 | 16.99 | 1,699.00 |
| 5/16/2003 | 100 | 17.05 | 1,705.00 |
| 5/16/2003 | 100 | 17.09 | 1,709.00 |
| 5/19/2003 | 144 | 15.83 | 2,280.08 |
| 5/19/2003 | 100 | 16.06 | 1,606.10 |
| 5/19/2003 | 100 | 16.51 | 1,651.00 |
| 5/19/2003 | 100 | 16.52 | 1,652.00 |
| 5/19/2003 | 100 | 16.56 | 1,656.00 |
| 5/19/2003 | 100 | 16.58 | 1,658.00 |
| 5/19/2003 | 100 | 16.67 | 1,667.00 |
| 5/19/2003 | 100 | 16.68 | 1,668.00 |
| 5/19/2003 | 100 | 16.69 | 1,669.00 |
| 5/19/2003 | 100 | 16.64 | 1,664.00 |
| 5/19/2003 | 100 | 16.60 | 1,660.00 |
| 5/19/2003 | 100 | 16.75 | 1,675.00 |
| 5/19/2003 | 100 | 16.56 | 1,655.50 |
| 5/20/2003 | 144 | 15.68 | 2,258.06 |
| 5/20/2003 | 100 | 15.70 | 1,570.00 |
| 5/20/2003 | 100 | 15.75 | 1,575.00 |
| 5/20/2003 | 100 | 15.82 | 1,582.00 |
| 5/20/2003 | 100 | 15.83 | 1,583.00 |

| | | | |
|---|---|---|---|
| 5/20/2003 | 100 | 15.87 | 1,587.00 |
| 5/20/2003 | 100 | 15.84 | 1,584.00 |
| 5/20/2003 | 100 | 15.89 | 1,589.00 |
| 5/20/2003 | 100 | 15.76 | 1,576.00 |
| 5/20/2003 | 100 | 15.68 | 1,568.00 |
| 5/20/2003 | 100 | 15.74 | 1,573.50 |
| 5/20/2003 | 100 | 15.85 | 1,584.50 |
| 5/20/2003 | 100 | 15.88 | 1,587.50 |
| 5/21/2003 | 300 | 15.55 | 4,665.00 |
| 5/21/2003 | 244 | 15.44 | 3,767.36 |
| 5/21/2003 | 100 | 15.50 | 1,550.00 |
| 5/21/2003 | 100 | 15.41 | 1,541.00 |
| 5/21/2003 | 100 | 15.43 | 1,543.00 |
| 5/21/2003 | 100 | 15.49 | 1,549.00 |
| 5/21/2003 | 100 | 15.25 | 1,525.00 |
| 5/21/2003 | 100 | 15.38 | 1,538.00 |
| 5/21/2003 | 100 | 15.66 | 1,566.00 |
| 5/21/2003 | 100 | 15.47 | 1,546.50 |
| 5/22/2003 | 600 | 16.34 | 9,801.00 |
| 5/22/2003 | 500 | 15.94 | 7,967.50 |
| 5/22/2003 | 244 | 16.24 | 3,962.56 |
| 5/23/2003 | 300 | 16.66 | 4,998.00 |
| 5/23/2003 | 144 | 16.57 | 2,386.51 |
| 5/23/2003 | 100 | 16.98 | 1,698.00 |
| 5/23/2003 | 100 | 17.00 | 1,700.00 |
| 5/23/2003 | 100 | 16.95 | 1,695.00 |
| 5/23/2003 | 100 | 16.74 | 1,674.00 |
| 5/23/2003 | 100 | 16.65 | 1,665.00 |
| 5/23/2003 | 100 | 16.68 | 1,668.00 |
| 5/23/2003 | 100 | 16.67 | 1,667.00 |
| 5/23/2003 | 100 | 16.56 | 1,656.00 |
| 5/23/2003 | 100 | 16.64 | 1,664.00 |
| 5/27/2003 | 200 | 17.19 | 3,438.00 |
| 5/27/2003 | 200 | 16.93 | 3,386.00 |
| 5/27/2003 | 144 | 17.17 | 2,472.48 |
| 5/27/2003 | 100 | 17.15 | 1,715.00 |
| 5/27/2003 | 100 | 17.33 | 1,733.00 |
| 5/27/2003 | 100 | 17.30 | 1,730.00 |
| 5/27/2003 | 100 | 17.16 | 1,716.00 |
| 5/27/2003 | 100 | 17.05 | 1,705.00 |
| 5/27/2003 | 100 | 17.10 | 1,710.00 |
| 5/27/2003 | 100 | 16.73 | 1,673.00 |
| 5/27/2003 | 100 | 16.75 | 1,674.50 |
| 5/28/2003 | 236 | 18.07 | 4,264.52 |
| 5/28/2003 | 200 | 17.70 | 3,540.00 |
| 5/28/2003 | 200 | 17.80 | 3,560.00 |
| 5/28/2003 | 144 | 17.75 | 2,556.00 |
| 5/28/2003 | 100 | 18.13 | 1,813.00 |
| 5/28/2003 | 100 | 17.67 | 1,767.00 |

| | | | |
|---|---|---|---|
| 5/28/2003 | 100 | 17.69 | 1,769.00 |
| 5/28/2003 | 100 | 17.71 | 1,771.00 |
| 5/28/2003 | 100 | 17.77 | 1,777.00 |
| 5/28/2003 | 100 | 17.78 | 1,778.00 |
| 5/28/2003 | 100 | 17.85 | 1,785.00 |
| 5/28/2003 | 100 | 17.73 | 1,773.00 |
| 5/28/2003 | 100 | 17.74 | 1,774.00 |
| 5/29/2003 | 530 | 18.00 | 9,540.00 |
| 5/29/2003 | 336 | 18.19 | 6,111.84 |
| 5/29/2003 | 114 | 17.99 | 2,050.86 |
| 5/29/2003 | 100 | 17.99 | 1,799.00 |
| 5/29/2003 | 100 | 17.92 | 1,792.00 |
| 5/29/2003 | 100 | 17.98 | 1,798.00 |
| 5/29/2003 | 100 | 17.96 | 1,796.00 |
| 5/29/2003 | 100 | 18.09 | 1,809.00 |
| 5/29/2003 | 100 | 18.03 | 1,803.00 |
| 5/29/2003 | 100 | 18.02 | 1,801.50 |
| 5/30/2003 | 200 | 17.51 | 3,502.00 |
| 5/30/2003 | 200 | 17.52 | 3,504.00 |
| 5/30/2003 | 144 | 17.44 | 2,510.91 |
| 5/30/2003 | 100 | 17.58 | 1,758.00 |
| 5/30/2003 | 100 | 17.49 | 1,749.00 |
| 5/30/2003 | 100 | 17.54 | 1,754.00 |
| 5/30/2003 | 100 | 17.33 | 1,733.00 |
| 5/30/2003 | 100 | 17.56 | 1,756.00 |
| 5/30/2003 | 100 | 17.48 | 1,748.00 |
| 5/30/2003 | 94 | 17.53 | 1,647.82 |
| 5/30/2003 | 82 | 17.59 | 1,441.97 |
| 5/30/2003 | 12 | 17.59 | 211.08 |
| 5/30/2003 | 12 | 17.56 | 210.72 |
| 6/2/2003 | 200 | 18.08 | 3,615.00 |
| 6/2/2003 | 200 | 17.92 | 3,584.00 |
| 6/2/2003 | 144 | 17.67 | 2,544.62 |
| 6/2/2003 | 136 | 18.00 | 2,448.00 |
| 6/2/2003 | 100 | 17.26 | 1,726.00 |
| 6/2/2003 | 100 | 17.30 | 1,730.00 |
| 6/2/2003 | 100 | 17.48 | 1,748.00 |
| 6/2/2003 | 100 | 17.94 | 1,794.00 |
| 6/2/2003 | 100 | 17.97 | 1,797.00 |
| 6/2/2003 | 100 | 17.81 | 1,781.00 |
| 6/2/2003 | 100 | 17.87 | 1,787.00 |
| 6/2/2003 | 100 | 17.69 | 1,769.00 |
| 6/2/2003 | 100 | 17.59 | 1,759.00 |
| 6/2/2003 | 100 | 17.51 | 1,750.50 |
| 6/3/2003 | 200 | 17.22 | 3,444.00 |
| 6/3/2003 | 200 | 17.11 | 3,422.00 |
| 6/3/2003 | 144 | 17.48 | 2,517.12 |
| 6/3/2003 | 100 | 17.18 | 1,718.00 |
| 6/3/2003 | 100 | 17.14 | 1,714.00 |

| | | | |
|---|---|---|---|
| 6/3/2003 | 100 | 17.21 | 1,721.00 |
| 6/3/2003 | 100 | 17.30 | 1,730.20 |
| 6/3/2003 | 100 | 17.36 | 1,736.00 |
| 6/3/2003 | 100 | 17.44 | 1,744.00 |
| 6/3/2003 | 100 | 17.30 | 1,730.00 |
| 6/3/2003 | 100 | 17.00 | 1,700.00 |
| 6/4/2003 | 336 | 18.00 | 6,048.00 |
| 6/4/2003 | 200 | 17.60 | 3,520.00 |
| 6/4/2003 | 144 | 17.26 | 2,485.44 |
| 6/4/2003 | 100 | 17.72 | 1,772.00 |
| 6/4/2003 | 100 | 17.68 | 1,768.00 |
| 6/4/2003 | 100 | 17.35 | 1,735.00 |
| 6/4/2003 | 100 | 17.30 | 1,730.00 |
| 6/4/2003 | 100 | 17.31 | 1,731.00 |
| 6/4/2003 | 100 | 17.35 | 1,735.00 |
| 6/4/2003 | 100 | 17.25 | 1,725.40 |
| 6/4/2003 | 100 | 17.42 | 1,742.00 |
| 6/4/2003 | 100 | 17.40 | 1,740.00 |
| 6/4/2003 | 100 | 17.49 | 1,749.00 |
| 6/5/2003 | 336 | 18.00 | 6,048.00 |
| 6/5/2003 | 200 | 18.19 | 3,638.00 |
| 6/5/2003 | 144 | 17.91 | 2,579.60 |
| 6/5/2003 | 100 | 18.25 | 1,825.00 |
| 6/5/2003 | 100 | 18.34 | 1,834.00 |
| 6/5/2003 | 100 | 18.32 | 1,832.00 |
| 6/5/2003 | 100 | 18.29 | 1,829.00 |
| 6/5/2003 | 100 | 18.17 | 1,817.00 |
| 6/5/2003 | 100 | 18.10 | 1,810.00 |
| 6/5/2003 | 100 | 18.31 | 1,831.00 |
| 6/5/2003 | 100 | 18.15 | 1,815.00 |
| 6/5/2003 | 100 | 18.21 | 1,821.00 |
| 6/5/2003 | 100 | 18.00 | 1,800.00 |
| 6/6/2003 | 200 | 18.99 | 3,798.00 |
| 6/6/2003 | 144 | 18.52 | 2,666.88 |
| 6/6/2003 | 136 | 18.73 | 2,547.28 |
| 6/6/2003 | 100 | 18.80 | 1,880.00 |
| 6/6/2003 | 100 | 18.65 | 1,865.00 |
| 6/6/2003 | 100 | 18.40 | 1,840.00 |
| 6/6/2003 | 100 | 18.59 | 1,859.00 |
| 6/6/2003 | 100 | 18.56 | 1,856.00 |
| 6/6/2003 | 100 | 18.66 | 1,866.00 |
| 6/6/2003 | 100 | 18.80 | 1,880.00 |
| 6/6/2003 | 100 | 18.79 | 1,879.00 |
| 6/6/2003 | 100 | 18.85 | 1,885.00 |
| 6/6/2003 | 100 | 18.84 | 1,884.00 |
| 6/6/2003 | 100 | 18.90 | 1,890.00 |
| 6/6/2003 | 100 | 18.41 | 1,841.00 |
| 6/9/2003 | 744 | 17.80 | 13,243.20 |
| 6/9/2003 | 600 | 18.04 | 10,824.00 |

000014

| | 6/9/2003 | 336 | 18.03 | 6,058.08 |
|---|---|---|---|---|
| | 6/10/2003 | 200 | 17.64 | 3,528.00 |
| | 6/10/2003 | 200 | 17.65 | 3,530.00 |
| | 6/10/2003 | 144 | 17.81 | 2,564.64 |
| | 6/10/2003 | 100 | 17.78 | 1,777.50 |
| | 6/10/2003 | 100 | 17.63 | 1,763.00 |
| | 6/10/2003 | 100 | 17.62 | 1,762.00 |
| | 6/9/2003 | 100 | 17.70 | 1,770.00 |
| | 6/10/2003 | 100 | 17.75 | 1,775.00 |
| | 6/10/2003 | 100 | 17.76 | 1,776.00 |
| | 6/10/2003 | 100 | 17.73 | 1,773.00 |
| | 6/10/2003 | 100 | 17.36 | 1,736.00 |
| | 6/11/2003 | 344 | 17.81 | 6,126.64 |
| | 6/11/2003 | 300 | 18.05 | 5,413.50 |
| | 6/11/2003 | 200 | 18.00 | 3,600.00 |
| | 6/11/2003 | 200 | 17.88 | 3,576.00 |
| | 6/11/2003 | 100 | 17.93 | 1,793.20 |
| | 6/11/2003 | 100 | 17.96 | 1,796.00 |
| | 6/11/2003 | 100 | 18.05 | 1,805.00 |
| | 6/11/2003 | 100 | 18.01 | 1,801.00 |
| | 6/11/2003 | 100 | 17.93 | 1,793.00 |
| | 6/11/2003 | 100 | 17.83 | 1,783.00 |
| | 6/11/2003 | 36 | 18.00 | 648.00 |
| | 6/12/2003 | 400 | 18.90 | 7,560.00 |
| | 6/12/2003 | 400 | 18.80 | 7,520.00 |
| | 6/12/2003 | 144 | 18.76 | 2,701.44 |
| | 6/12/2003 | 136 | 18.77 | 2,553.16 |
| | 6/12/2003 | 100 | 18.97 | 1,897.00 |
| | 6/12/2003 | 100 | 18.86 | 1,886.00 |
| | 6/12/2003 | 100 | 18.78 | 1,878.00 |
| | 6/12/2003 | 100 | 18.65 | 1,865.00 |
| | 6/12/2003 | 100 | 18.73 | 1,873.00 |
| | 6/12/2003 | 100 | 18.63 | 1,863.00 |
| | 6/13/2003 | 244 | 18.16 | 4,431.04 |
| | 6/13/2003 | 236 | 18.12 | 4,276.32 |
| | 6/13/2003 | 200 | 18.48 | 3,696.00 |
| | 6/13/2003 | 100 | 18.57 | 1,857.00 |
| | 6/13/2003 | 100 | 18.46 | 1,845.75 |
| | 6/13/2003 | 100 | 18.43 | 1,843.00 |
| | 6/13/2003 | 100 | 18.72 | 1,872.00 |
| | 6/13/2003 | 100 | 18.71 | 1,871.00 |
| | 6/13/2003 | 100 | 18.46 | 1,846.00 |
| | 6/13/2003 | 100 | 18.41 | 1,841.00 |
| | 6/13/2003 | 100 | 18.29 | 1,829.00 |
| | 6/13/2003 | 100 | 18.42 | 1,842.00 |
| | 6/13/2003 | 86 | 18.41 | 1,582.83 |
| | 6/13/2003 | 14 | 18.40 | 257.60 |
| | 6/16/2003 | 244 | 18.51 | 4,515.68 |
| | 6/16/2003 | 236 | 18.52 | 4,370.30 |

CCC 015

| | | | |
|---|---|---|---|
| 6/16/2003 | 200 | 18.39 | 3,678.00 |
| 6/16/2003 | 200 | 18.25 | 3,650.00 |
| 6/16/2003 | 200 | 18.34 | 3,668.00 |
| 6/16/2003 | 100 | 18.40 | 1,840.00 |
| 6/16/2003 | 100 | 18.36 | 1,836.00 |
| 6/16/2003 | 100 | 18.26 | 1,826.00 |
| 6/16/2003 | 100 | 18.40 | 1,840.00 |
| 6/16/2003 | 100 | 18.37 | 1,837.00 |
| 6/16/2003 | 100 | 18.12 | 1,812.00 |
| 6/17/2003 | 336 | 18.45 | 6,197.99 |
| 6/17/2003 | 244 | 18.85 | 4,599.40 |
| 6/17/2003 | 200 | 18.88 | 3,776.00 |
| 6/17/2003 | 200 | 18.54 | 3,707.00 |
| 6/17/2003 | 100 | 19.01 | 1,901.10 |
| 6/17/2003 | 100 | 18.99 | 1,899.00 |
| 6/17/2003 | 100 | 18.95 | 1,895.00 |
| 6/17/2003 | 100 | 18.90 | 1,890.00 |
| 6/17/2003 | 100 | 18.81 | 1,881.00 |
| 6/17/2003 | 100 | 18.98 | 1,898.00 |
| 6/17/2003 | 100 | 18.70 | 1,870.00 |
| 6/18/2003 | 300 | 18.80 | 5,640.00 |
| 6/18/2003 | 236 | 18.79 | 4,434.44 |
| 6/18/2003 | 200 | 18.90 | 3,780.00 |
| 6/18/2003 | 200 | 18.91 | 3,782.00 |
| 6/18/2003 | 144 | 18.79 | 2,705.76 |
| 6/18/2003 | 100 | 18.86 | 1,886.10 |
| 6/18/2003 | 100 | 18.85 | 1,885.00 |
| 6/18/2003 | 100 | 18.92 | 1,892.00 |
| 6/18/2003 | 100 | 18.75 | 1,875.00 |
| 6/18/2003 | 100 | 18.77 | 1,877.00 |
| 6/19/2003 | 444 | 18.90 | 8,391.60 |
| 6/19/2003 | 300 | 18.95 | 5,685.00 |
| 6/19/2003 | 200 | 18.85 | 3,770.00 |
| 6/19/2003 | 136 | 18.85 | 2,563.60 |
| 6/19/2003 | 100 | 18.99 | 1,899.00 |
| 6/19/2003 | 100 | 18.90 | 1,890.00 |
| 6/19/2003 | 100 | 18.96 | 1,896.00 |
| 6/19/2003 | 100 | 18.97 | 1,897.00 |
| 6/19/2003 | 100 | 18.96 | 1,896.20 |
| 6/19/2003 | 100 | 18.86 | 1,885.56 |
| 6/20/2003 | 200 | 19.02 | 3,804.00 |
| 6/20/2003 | 144 | 19.01 | 2,736.99 |
| 6/20/2003 | 136 | 19.00 | 2,584.00 |
| 6/20/2003 | 100 | 18.70 | 1,870.00 |
| 6/20/2003 | 100 | 18.60 | 1,860.00 |
| 6/20/2003 | 100 | 18.62 | 1,862.00 |
| 6/20/2003 | 100 | 18.49 | 1,849.00 |
| 6/20/2003 | 100 | 18.65 | 1,865.00 |
| 6/20/2003 | 100 | 18.47 | 1,847.00 |

| | 6/20/2003 | 100 | 18.82 | 1,882.00 |
|---|---|---|---|---|
| | 6/20/2003 | 100 | 19.18 | 1,918.00 |
| | 6/20/2003 | 100 | 18.90 | 1,890.00 |
| | 6/20/2003 | 100 | 19.03 | 1,903.00 |
| | 6/20/2003 | 100 | 18.49 | 1,849.00 |
| | 6/20/2003 | 100 | 18.98 | 1,898.00 |
| | 6/23/2003 | 336 | 19.18 | 6,444.48 |
| | 6/23/2003 | 300 | 18.51 | 5,553.00 |
| | 6/23/2003 | 244 | 18.60 | 4,538.40 |
| | 6/23/2003 | 200 | 18.50 | 3,700.00 |
| | 6/23/2003 | 200 | 18.53 | 3,706.00 |
| | 6/23/2003 | 100 | 18.45 | 1,845.10 |
| | 6/23/2003 | 100 | 18.52 | 1,852.00 |
| | 6/23/2003 | 100 | 18.58 | 1,858.00 |
| | 6/23/2003 | 100 | 18.64 | 1,864.00 |
| | 6/24/2003 | 200 | 18.52 | 3,704.00 |
| | 6/24/2003 | 144 | 18.44 | 2,656.04 |
| | 6/24/2003 | 136 | 18.45 | 2,508.76 |
| | 6/24/2003 | 100 | 18.48 | 1,848.00 |
| | 6/24/2003 | 100 | 18.46 | 1,846.00 |
| | 6/24/2003 | 100 | 18.53 | 1,853.00 |
| | 6/24/2003 | 100 | 18.51 | 1,851.00 |
| | 6/24/2003 | 100 | 18.44 | 1,844.00 |
| | 6/24/2003 | 100 | 18.41 | 1,841.00 |
| | 6/24/2003 | 100 | 18.47 | 1,847.00 |
| | 6/24/2003 | 100 | 18.50 | 1,850.00 |
| | 6/24/2003 | 100 | 18.49 | 1,849.00 |
| | 6/24/2003 | 100 | 18.45 | 1,845.00 |
| | 6/24/2003 | 100 | 18.50 | 1,850.00 |
| | 6/24/2003 | 100 | 18.41 | 1,841.00 |
| | 6/25/2003 | 200 | 19.00 | 3,800.00 |
| | 6/25/2003 | 144 | 18.72 | 2,695.80 |
| | 6/25/2003 | 136 | 18.75 | 2,549.56 |
| | 6/25/2003 | 100 | 19.01 | 1,901.00 |
| | 6/25/2003 | 100 | 19.03 | 1,903.00 |
| | 6/25/2003 | 100 | 18.98 | 1,898.00 |
| | 6/25/2003 | 100 | 18.87 | 1,887.00 |
| | 6/25/2003 | 100 | 18.84 | 1,884.00 |
| | 6/25/2003 | 100 | 18.80 | 1,880.00 |
| | 6/25/2003 | 100 | 18.74 | 1,874.00 |
| | 6/25/2003 | 100 | 18.75 | 1,875.00 |
| | 6/25/2003 | 100 | 18.78 | 1,878.00 |
| | 6/25/2003 | 100 | 18.85 | 1,885.00 |
| | 6/25/2003 | 100 | 19.00 | 1,900.00 |
| | 6/25/2003 | 100 | 18.81 | 1,881.00 |
| | 6/26/2003 | 639 | 20.00 | 12,783.13 |
| | 6/26/2003 | 200 | 18.68 | 3,736.00 |
| | 6/26/2003 | 200 | 20.03 | 4,005.00 |
| | 6/26/2003 | 144 | 18.44 | 2,655.36 |

| | | | |
|---|---|---|---|
| 6/26/2003 | 100 | 18.67 | 1,867.00 |
| 6/26/2003 | 100 | 18.65 | 1,865.00 |
| 6/26/2003 | 100 | 19.09 | 1,909.00 |
| 6/26/2003 | 100 | 19.34 | 1,934.00 |
| 6/26/2003 | 100 | 18.49 | 1,849.00 |
| 6/26/2003 | 100 | 18.95 | 1,895.00 |
| 6/26/2003 | 100 | 19.15 | 1,915.40 |
| 6/26/2003 | 100 | 18.94 | 1,894.00 |
| 6/26/2003 | 100 | 18.82 | 1,882.00 |
| 6/26/2003 | 100 | 18.71 | 1,871.00 |
| 6/26/2003 | 100 | 19.00 | 1,900.10 |
| 6/26/2003 | 100 | 18.71 | 1,871.20 |
| 6/26/2003 | 80 | 18.45 | 1,476.00 |
| 6/26/2003 | 56 | 18.44 | 1,032.64 |
| 6/27/2003 | 200 | 19.97 | 3,994.00 |
| 6/27/2003 | 200 | 19.97 | 3,994.00 |
| 6/27/2003 | 144 | 20.20 | 2,908.80 |
| 6/27/2003 | 144 | 20.20 | 2,908.80 |
| 6/27/2003 | 139 | 20.20 | 2,807.80 |
| 6/27/2003 | 136 | 20.20 | 2,747.20 |
| 6/27/2003 | 136 | 20.20 | 2,747.20 |
| 6/27/2003 | 100 | 19.64 | 1,964.00 |
| 6/27/2003 | 100 | 19.82 | 1,982.00 |
| 6/27/2003 | 100 | 20.06 | 2,006.00 |
| 6/27/2003 | 100 | 19.92 | 1,992.00 |
| 6/27/2003 | 100 | 19.95 | 1,995.00 |
| 6/27/2003 | 100 | 20.50 | 2,050.00 |
| 6/27/2003 | 100 | 20.53 | 2,053.00 |
| 6/27/2003 | 100 | 20.49 | 2,049.00 |
| 6/27/2003 | 100 | 20.21 | 2,021.00 |
| 6/27/2003 | 100 | 20.10 | 2,010.00 |
| 6/27/2003 | 100 | 19.86 | 1,986.00 |
| 6/27/2003 | 100 | 20.23 | 2,023.00 |
| 6/27/2003 | 100 | 19.64 | 1,964.00 |
| 6/27/2003 | 100 | 19.82 | 1,982.00 |
| 6/27/2003 | 100 | 20.06 | 2,006.00 |
| 6/27/2003 | 100 | 19.92 | 1,992.00 |
| 6/27/2003 | 100 | 19.95 | 1,995.00 |
| 6/27/2003 | 100 | 20.50 | 2,050.00 |
| 6/27/2003 | 100 | 20.53 | 2,053.00 |
| 6/27/2003 | 100 | 20.49 | 2,049.00 |
| 6/27/2003 | 100 | 20.21 | 2,021.00 |
| 6/27/2003 | 100 | 20.10 | 2,010.00 |
| 6/27/2003 | 100 | 19.86 | 1,986.00 |
| 6/27/2003 | 100 | 20.23 | 2,023.00 |
| 6/27/2003 | 100 | 20.00 | 2,000.00 |
| 6/27/2003 | 100 | 20.07 | 2,007.00 |
| 6/27/2003 | 100 | 20.15 | 2,015.00 |
| 6/27/2003 | 100 | 20.48 | 2,048.00 |

C00018

| 6/27/2003 | 100 | 20.60 | 2,060.00 |
| 6/27/2003 | 100 | 20.26 | 2,026.00 |
| 6/30/2003 | 1,344 | 18.50 | 24,857.41 |
| 6/30/2003 | 136 | 18.00 | 2,448.00 |
| 6/30/2003 | 100 | 18.10 | 1,810.00 |
| 6/30/2003 | 100 | 18.06 | 1,806.00 |
| 7/1/2003 | 1,126 | 17.15 | 19,310.90 |
| 7/1/2003 | 1,100 | 17.10 | 18,810.00 |
| 7/1/2003 | 1,100 | 17.15 | 18,865.00 |
| 7/1/2003 | 1,000 | 17.10 | 17,100.00 |
| 7/1/2003 | 1,000 | 17.10 | 17,100.00 |
| 7/1/2003 | 955 | 17.08 | 16,311.40 |
| 7/1/2003 | 951 | 17.15 | 16,309.65 |
| 7/1/2003 | 900 | 17.09 | 15,381.00 |
| 7/1/2003 | 900 | 17.10 | 15,390.00 |
| 7/1/2003 | 900 | 17.10 | 15,390.00 |
| 7/1/2003 | 874 | 17.09 | 14,936.66 |
| 7/1/2003 | 745 | 17.09 | 12,732.05 |
| 7/1/2003 | 700 | 17.09 | 11,963.00 |
| 7/1/2003 | 700 | 17.09 | 11,963.00 |
| 7/1/2003 | 600 | 17.15 | 10,290.00 |
| 7/1/2003 | 530 | 17.10 | 9,063.11 |
| 7/1/2003 | 200 | 17.15 | 3,430.00 |
| 7/1/2003 | 200 | 17.16 | 3,432.00 |
| 7/1/2003 | 100 | 17.10 | 1,710.00 |
| 7/1/2003 | 100 | 17.19 | 1,719.00 |
| 7/1/2003 | 100 | 17.12 | 1,712.00 |
| 7/1/2003 | 100 | 17.15 | 1,715.00 |
| 7/1/2003 | 45 | 17.08 | 768.60 |
| 7/1/2003 | 26 | 17.30 | 449.80 |
| 7/1/2003 | 25 | 17.10 | 427.50 |
| 7/1/2003 | 23 | 17.24 | 396.52 |
| 7/11/2003 | 1,200 | 18.56 | 22,272.00 |
| 7/11/2003 | 1,000 | 18.51 | 18,510.00 |
| 7/11/2003 | 1,000 | 18.71 | 18,710.00 |
| 7/11/2003 | 900 | 18.55 | 16,695.00 |
| 7/11/2003 | 900 | 18.75 | 16,875.00 |
| 7/11/2003 | 800 | 18.67 | 14,936.00 |
| 7/11/2003 | 700 | 18.61 | 13,027.00 |
| 7/11/2003 | 600 | 18.70 | 11,220.00 |
| 7/11/2003 | 500 | 18.45 | 9,225.00 |
| 7/11/2003 | 500 | 18.48 | 9,240.00 |
| 7/11/2003 | 500 | 18.49 | 9,245.00 |
| 7/11/2003 | 500 | 18.50 | 9,250.00 |
| 7/11/2003 | 500 | 18.66 | 9,330.00 |
| 7/11/2003 | 500 | 18.73 | 9,365.00 |
| 7/11/2003 | 500 | 18.68 | 9,340.00 |
| 7/11/2003 | 500 | 18.81 | 9,405.00 |
| 7/11/2003 | 400 | 18.64 | 7,456.40 |

CC6.018

| | | | |
|---|---|---|---|
| 7/11/2003 | 400 | 18.43 | 7,372.00 |
| 7/11/2003 | 400 | 18.47 | 7,388.00 |
| 7/11/2003 | 300 | 18.65 | 5,595.00 |
| 7/11/2003 | 300 | 18.72 | 5,616.00 |
| 7/11/2003 | 300 | 18.63 | 5,589.00 |
| 7/11/2003 | 300 | 18.91 | 5,673.00 |
| 7/11/2003 | 200 | 18.59 | 3,718.00 |
| 7/11/2003 | 200 | 18.87 | 3,774.00 |
| 7/11/2003 | 200 | 18.72 | 3,744.80 |
| 7/11/2003 | 200 | 18.60 | 3,720.00 |
| 7/11/2003 | 200 | 18.76 | 3,752.00 |
| 7/11/2003 | 100 | 18.47 | 1,847.40 |
| 7/11/2003 | 100 | 18.62 | 1,862.00 |
| 7/11/2003 | 100 | 18.61 | 1,861.20 |
| 7/11/2003 | 100 | 18.44 | 1,844.00 |
| 7/11/2003 | 100 | 18.79 | 1,879.00 |
| 7/17/2003 | 6,900 | 17.20 | 118,680.00 |
| 7/17/2003 | 2,000 | 17.18 | 34,360.00 |
| 7/17/2003 | 1,800 | 17.15 | 30,870.00 |
| 7/17/2003 | 1,300 | 17.21 | 22,375.60 |
| 7/17/2003 | 1,100 | 17.20 | 18,920.99 |
| 7/17/2003 | 900 | 17.25 | 15,525.99 |
| 7/17/2003 | 700 | 17.21 | 12,047.21 |
| 7/17/2003 | 300 | 17.20 | 5,160.99 |
| 7/23/2003 | 2,500 | 17.00 | 42,500.00 |
| 7/23/2003 | 2,000 | 16.91 | 33,820.00 |
| 7/23/2003 | 1,017 | 16.83 | 17,116.11 |
| 7/23/2003 | 1,000 | 17.04 | 17,037.00 |
| 7/23/2003 | 1,000 | 17.07 | 17,068.00 |
| 7/23/2003 | 900 | 16.90 | 15,212.97 |
| 7/23/2003 | 700 | 16.79 | 11,753.00 |
| 7/23/2003 | 600 | 16.82 | 10,092.00 |
| 7/23/2003 | 508 | 16.92 | 8,595.00 |
| 7/23/2003 | 500 | 16.82 | 8,411.00 |
| 7/23/2003 | 500 | 16.77 | 8,385.00 |
| 7/23/2003 | 500 | 16.77 | 8,386.00 |
| 7/23/2003 | 450 | 16.84 | 7,578.90 |
| 7/23/2003 | 400 | 16.84 | 6,736.00 |
| 7/23/2003 | 385 | 17.09 | 6,579.65 |
| 7/23/2003 | 311 | 17.12 | 5,322.77 |
| 7/23/2003 | 300 | 16.75 | 5,025.99 |
| 7/23/2003 | 242 | 17.03 | 4,122.01 |
| 7/23/2003 | 223 | 17.08 | 3,808.84 |
| 7/23/2003 | 207 | 16.82 | 3,480.71 |
| 7/23/2003 | 195 | 16.86 | 3,287.70 |
| 7/23/2003 | 191 | 17.20 | 3,285.20 |
| 7/23/2003 | 149 | 16.85 | 2,509.91 |
| 7/23/2003 | 122 | 17.04 | 2,078.27 |
| 7/23/2003 | 100 | 17.04 | 1,703.50 |

000920

| | | | |
|---|---|---|---|
| 7/30/2003 | 10,900 | 17.90 | 195,110.00 |
| 7/30/2003 | 2,800 | 17.82 | 49,896.00 |
| 7/30/2003 | 1,300 | 17.94 | 23,316.02 |
| 8/4/2003 | 4,000 | 18.70 | 74,800.00 |
| 8/4/2003 | 1,700 | 18.76 | 31,887.07 |
| 8/4/2003 | 1,600 | 18.68 | 29,891.04 |
| 8/4/2003 | 1,600 | 18.93 | 30,280.00 |
| 8/4/2003 | 1,000 | 18.60 | 18,601.00 |
| 8/4/2003 | 1,000 | 18.55 | 18,554.00 |
| 8/4/2003 | 1,000 | 18.71 | 18,710.00 |
| 8/4/2003 | 1,000 | 18.87 | 18,870.00 |
| 8/4/2003 | 900 | 18.81 | 16,925.04 |
| 8/4/2003 | 700 | 18.79 | 13,155.03 |
| 8/4/2003 | 300 | 18.76 | 5,627.13 |
| 8/4/2003 | 200 | 18.75 | 3,750.00 |
| 8/13/2003 | 7,300 | 20.64 | 150,672.00 |
| 8/13/2003 | 6,500 | 20.65 | 134,225.00 |
| 8/13/2003 | 800 | 20.70 | 16,560.00 |
| 8/13/2003 | 200 | 20.63 | 4,125.00 |
| 8/13/2003 | 200 | 20.66 | 4,132.00 |
| 8/19/2003 | 250,000 | 21.20 | 5,298,750.00 |
| 8/21/2003 | 6,300 | 21.07 | 132,741.00 |
| 8/21/2003 | 1,500 | 21.15 | 31,725.00 |
| 8/21/2003 | 1,200 | 21.23 | 25,479.96 |
| 8/21/2003 | 1,200 | 21.21 | 25,446.00 |
| 8/21/2003 | 1,200 | 21.32 | 25,584.00 |
| 8/21/2003 | 1,100 | 21.13 | 23,243.00 |
| 8/21/2003 | 800 | 21.17 | 16,938.00 |
| 8/21/2003 | 500 | 21.14 | 10,570.00 |
| 8/21/2003 | 500 | 21.12 | 10,560.00 |
| 8/21/2003 | 400 | 21.18 | 8,472.00 |
| 8/21/2003 | 300 | 21.10 | 6,330.99 |
| 8/26/2003 | 3,100 | 19.87 | 61,597.00 |
| 8/26/2003 | 2,500 | 19.90 | 49,750.00 |
| 8/26/2003 | 2,400 | 19.91 | 47,784.00 |
| 8/26/2003 | 1,800 | 19.57 | 35,226.00 |
| 8/26/2003 | 1,350 | 19.62 | 26,487.00 |
| 8/26/2003 | 1,000 | 19.93 | 19,930.00 |
| 8/26/2003 | 900 | 19.95 | 17,955.00 |
| 8/26/2003 | 800 | 19.60 | 15,680.00 |
| 8/26/2003 | 300 | 19.71 | 5,913.00 |
| 8/26/2003 | 200 | 19.89 | 3,978.00 |
| 8/26/2003 | 200 | 19.68 | 3,936.00 |
| 8/26/2003 | 200 | 19.86 | 3,972.00 |
| 8/26/2003 | 150 | 19.69 | 2,953.50 |
| 8/26/2003 | 100 | 19.88 | 1,988.00 |
| 9/4/2003 | 7,700 | 22.00 | 169,400.00 |
| 9/4/2003 | 3,000 | 22.15 | 66,435.00 |
| 9/4/2003 | 1,900 | 22.06 | 41,914.00 |

000021

| Date | Shares | Price | Amount |
|---|---|---|---|
| 9/4/2003 | 600 | 22.21 | 13,324.02 |
| 9/4/2003 | 600 | 22.15 | 13,291.02 |
| 9/4/2003 | 300 | 22.12 | 6,636.00 |
| 9/4/2003 | 300 | 22.12 | 6,636.99 |
| 9/4/2003 | 200 | 22.17 | 4,434.00 |
| 9/4/2003 | 200 | 22.07 | 4,414.00 |
| 9/4/2003 | 100 | 22.02 | 2,202.00 |
| 9/4/2003 | 100 | 22.03 | 2,203.00 |
| 9/9/2003 | 4,200 | 23.01 | 96,642.00 |
| 9/9/2003 | 3,146 | 22.83 | 71,823.18 |
| 9/9/2003 | 1,600 | 23.07 | 36,912.00 |
| 9/9/2003 | 900 | 23.06 | 20,754.00 |
| 9/9/2003 | 800 | 22.95 | 18,360.00 |
| 9/9/2003 | 800 | 23.01 | 18,405.04 |
| 9/9/2003 | 700 | 23.00 | 16,100.98 |
| 9/9/2003 | 700 | 22.99 | 16,093.98 |
| 9/9/2003 | 600 | 22.97 | 13,783.98 |
| 9/9/2003 | 500 | 22.90 | 11,450.00 |
| 9/9/2003 | 400 | 23.02 | 9,208.00 |
| 9/9/2003 | 200 | 22.85 | 4,570.00 |
| 9/9/2003 | 200 | 22.92 | 4,584.00 |
| 9/9/2003 | 154 | 22.83 | 3,516.44 |
| 9/9/2003 | 100 | 22.92 | 2,292.00 |
| 9/15/2003 | 3,000 | 21.71 | 65,131.50 |
| 9/15/2003 | 3,000 | 21.71 | 65,136.90 |
| 9/15/2003 | 3,000 | 21.72 | 65,157.30 |
| 9/15/2003 | 3,000 | 21.76 | 65,278.20 |
| 9/15/2003 | 3,000 | 21.71 | 65,130.00 |
| 9/15/2003 | 3,000 | 21.71 | 65,131.50 |
| 9/15/2003 | 3,000 | 21.71 | 65,136.90 |
| 9/15/2003 | 3,000 | 21.72 | 65,157.30 |
| 9/15/2003 | 3,000 | 21.76 | 65,278.20 |
| 9/15/2003 | 1,000 | 21.71 | 21,710.00 |
| 9/22/2003 | 3,000 | 20.97 | 62,910.00 |
| 9/22/2003 | 3,000 | 20.91 | 62,740.20 |
| 9/22/2003 | 3,000 | 21.78 | 65,340.00 |
| 9/22/2003 | 3,000 | 20.90 | 62,705.10 |
| 9/22/2003 | 3,000 | 20.90 | 62,711.40 |
| 10/3/2003 | 10,000 | 18.88 | 188,800.00 |
| 10/3/2003 | 5,000 | 20.08 | 100,400.00 |
| 10/3/2003 | 5,000 | 18.87 | 94,350.00 |
| 10/3/2003 | 5,000 | 18.93 | 94,650.00 |
| 10/3/2003 | 5,000 | 19.00 | 95,000.00 |
| 10/8/2003 | 10,000 | 19.67 | 196,700.00 |
| 10/8/2003 | 5,000 | 19.75 | 98,750.00 |
| 10/8/2003 | 5,000 | 19.75 | 98,725.00 |
| 10/8/2003 | 5,000 | 19.79 | 98,950.00 |
| 10/8/2003 | 5,000 | 19.84 | 99,200.00 |
| 10/8/2003 | 5,000 | 20.20 | 101,000.00 |

000622

| | | | |
|---|---|---|---|
| 10/15/2003 | 15,000 | 22.00 | 330,000.00 |
| 10/15/2003 | 10,000 | 22.18 | 221,800.00 |
| 10/15/2003 | 5,000 | 22.08 | 110,400.00 |
| 10/21/2003 | 15,000 | 19.97 | 299,550.00 |
| 10/21/2003 | 10,000 | 20.04 | 200,400.00 |
| 10/21/2003 | 5,000 | 20.10 | 100,500.00 |
| 10/28/2003 | 10,000 | 19.75 | 197,500.00 |
| 10/28/2003 | 10,000 | 19.96 | 199,571.00 |
| 10/28/2003 | 5,000 | 20.00 | 100,000.00 |
| 10/28/2003 | 5,000 | 19.88 | 99,400.00 |
| 11/3/2003 | 75,000 | 24.53 | 1,839,607.50 |
| 11/18/2003 | 150,000 | 23.54 | 3,531,000.00 |
| 4/6/2004 | 2,240 | 21.76 | 48,743.07 |
| 4/6/2004 | 400 | 21.77 | 8,708.00 |
| 4/6/2004 | 396 | 21.86 | 8,656.56 |
| 4/6/2004 | 300 | 21.76 | 6,528.00 |
| 4/15/2004 | 2,000 | 20.94 | 41,874.00 |
| 4/15/2004 | 1,336 | 20.86 | 27,868.96 |
| 4/19/2004 | 2,016 | 20.68 | 41,690.88 |
| 4/19/2004 | 984 | 20.71 | 20,376.67 |
| 4/19/2004 | 336 | 20.69 | 6,951.84 |
| 4/28/2004 | 3,336 | 20.56 | 68,588.16 |
| 5/19/2004 | 38,500 | 19.00 | 731,500.00 |
| 5/19/2004 | 5,000 | 19.05 | 95,250.00 |
| 5/19/2004 | 4,000 | 19.00 | 76,012.00 |
| 5/19/2004 | 1,200 | 19.04 | 22,845.60 |
| 5/19/2004 | 1,000 | 19.03 | 19,030.00 |
| 5/19/2004 | 300 | 19.04 | 5,712.00 |
| 8/25/2004 | 100,000 | 16.91 | 1,691,000.00 |
| 8/26/2004 | 25,000 | 17.10 | 427,500.00 |
| 8/30/2004 | 102,500 | 17.08 | 1,750,484.75 |
| 8/31/2004 | 85,000 | 16.55 | 1,406,750.00 |
| 12/6/2004 | 12,860 | 13.83 | 177,915.53 |
| 12/6/2004 | 8,560 | 13.80 | 118,131.42 |
| 1/3/2005 | 12,860 | 12.35 | 158,770.85 |
| 1/3/2005 | 8,560 | 12.35 | 105,683.47 |
| 2/1/2005 | 7,460 | 13.61 | 101,543.28 |
| 2/1/2005 | 4,200 | 13.32 | 55,942.74 |
| 2/1/2005 | 4,200 | 13.42 | 56,359.80 |
| 2/1/2005 | 3,000 | 13.32 | 39,962.10 |
| 2/1/2005 | 2,560 | 13.44 | 34,410.75 |
| 3/1/2005 | 12,860 | 13.00 | 167,180.00 |
| 3/1/2005 | 4,500 | 13.04 | 58,680.00 |
| 3/1/2005 | 4,060 | 13.97 | 56,735.66 |
| 4/1/2005 | 21,420 | 11.62 | 248,923.96 |
| | | | |
| | 1,667,430 | | 30,698,489.35 |



**Mark Perry: former Director**

| Transaction Date | Shares | Price | $ Value |
|---|---|---|---|
| | | | |
| 11/7/2002 | 22,000 | 9.50 | 209,000.00 |
| 11/12/2002 | 25,000 | 9.06 | 226,500.00 |
| 11/13/2002 | 35,200 | 9.02 | 317,504.00 |
| 11/14/2002 | 70,700 | 9.05 | 639,835.00 |
| 11/15/2002 | 27,100 | 9.00 | 243,900.00 |
| 11/3/2003 | 50,000 | 24.71 | 1,235,500.00 |
| 8/31/2004 | 20,714 | 16.31 | 337,776.98 |
| 11/18/2004 | 10,000 | 13.73 | 137,289.00 |
| | | | |
| | **260,714** | | **3,347,304.98** |

**Hamid Savoj: Senior VP**

| Transaction Date | Shares | Price | $ Value |
|---|---|---|---|
| | | | |
| 5/2/2003 | 5,000 | 15.15 | 75,772.00 |
| 5/6/2003 | 5,000 | 16.05 | 80,264.00 |
| 5/9/2003 | 5,000 | 17.00 | 85,000.00 |
| 5/12/2003 | 21,591 | 16.75 | 361,649.25 |
| 5/12/2003 | 2,009 | 17.00 | 34,153.00 |
| 5/12/2003 | 1,100 | 16.78 | 18,459.98 |
| 5/12/2003 | 100 | 16.78 | 1,678.00 |
| 5/12/2003 | 100 | 17.02 | 1,702.00 |
| 5/12/2003 | 100 | 17.03 | 1,703.00 |
| 6/9/2003 | 1,400 | 18.04 | 25,256.00 |
| 6/9/2003 | 1,100 | 18.00 | 19,800.00 |
| 6/9/2003 | 600 | 17.74 | 10,644.00 |
| 6/9/2003 | 500 | 18.02 | 9,010.00 |
| 6/9/2003 | 300 | 17.80 | 5,340.99 |
| 6/9/2003 | 100 | 17.71 | 1,771.00 |
| 6/16/2003 | 800 | 18.32 | 14,656.00 |
| 6/16/2003 | 400 | 18.38 | 7,352.00 |
| 6/16/2003 | 400 | 18.39 | 7,356.00 |
| 6/16/2003 | 300 | 18.24 | 5,472.00 |
| 6/16/2003 | 200 | 18.36 | 3,672.00 |
| 6/16/2003 | 200 | 18.18 | 3,636.00 |
| 6/16/2003 | 200 | 18.25 | 3,650.00 |
| 6/16/2003 | 200 | 18.26 | 3,652.00 |
| 6/16/2003 | 200 | 18.10 | 3,620.00 |
| 6/16/2003 | 200 | 18.34 | 3,668.00 |
| 6/16/2003 | 200 | 18.48 | 3,696.00 |
| 6/16/2003 | 200 | 18.52 | 3,704.00 |
| 6/16/2003 | 100 | 18.30 | 1,830.00 |

CEG 024

| | 6/16/2003 | 100 | 18.35 | 1,835.00 |
| | 6/16/2003 | 100 | 18.40 | 1,840.00 |
| | 6/16/2003 | 100 | 18.37 | 1,837.00 |
| | 6/16/2003 | 100 | 18.11 | 1,811.00 |
| | 6/23/2003 | 400 | 18.50 | 7,400.00 |
| | 6/23/2003 | 400 | 18.50 | 7,400.00 |
| | 6/23/2003 | 300 | 18.50 | 5,550.00 |
| | 6/23/2003 | 200 | 18.52 | 3,704.00 |
| | 6/23/2003 | 200 | 18.58 | 3,716.00 |
| | 6/23/2003 | 100 | 18.49 | 1,849.00 |
| | 6/23/2003 | 100 | 18.56 | 1,856.00 |
| | 6/23/2003 | 100 | 18.54 | 1,854.00 |
| | 6/23/2003 | 100 | 18.45 | 1,845.00 |
| | 6/23/2003 | 100 | 18.51 | 1,851.00 |
| | 6/23/2003 | 100 | 18.52 | 1,852.00 |
| | 6/23/2003 | 100 | 18.53 | 1,853.00 |
| | 6/23/2003 | 100 | 18.57 | 1,857.00 |
| | 6/23/2003 | 100 | 18.60 | 1,860.00 |
| | 6/23/2003 | 100 | 18.67 | 1,867.00 |
| | 6/23/2003 | 100 | 18.68 | 1,868.00 |
| | 6/23/2003 | 100 | 18.54 | 1,854.00 |
| | 6/23/2003 | 100 | 18.51 | 1,851.00 |
| | 6/23/2003 | 100 | 18.60 | 1,860.00 |
| | 6/23/2003 | 100 | 18.61 | 1,861.00 |
| | 6/23/2003 | 100 | 18.55 | 1,855.20 |
| | 6/23/2003 | 100 | 18.52 | 1,852.10 |
| | 6/23/2003 | 100 | 18.56 | 1,856.00 |
| | 6/23/2003 | 100 | 18.53 | 1,853.00 |
| | 6/23/2003 | 100 | 18.45 | 1,845.00 |
| | 6/23/2003 | 100 | 18.51 | 1,851.00 |
| | 6/23/2003 | 100 | 18.54 | 1,854.00 |
| | 6/23/2003 | 100 | 18.60 | 1,860.00 |
| | 6/23/2003 | 100 | 18.72 | 1,872.00 |
| | 6/23/2003 | 100 | 18.66 | 1,866.00 |
| | 6/30/2003 | 1,500 | 18.39 | 27,585.00 |
| | 6/30/2003 | 1,500 | 18.38 | 27,567.15 |
| | 6/30/2003 | 1,000 | 18.41 | 18,411.00 |
| | 7/7/2003 | 1,300 | 18.10 | 23,536.37 |
| | 7/7/2003 | 1,000 | 18.10 | 18,100.00 |
| | 7/7/2003 | 800 | 18.09 | 14,471.04 |
| | 7/7/2003 | 300 | 18.10 | 5,430.00 |
| | 7/7/2003 | 200 | 18.11 | 3,622.00 |
| | 7/7/2003 | 200 | 18.11 | 3,622.00 |
| | 7/7/2003 | 200 | 18.14 | 3,627.00 |
| | 7/14/2003 | 1,500 | 18.57 | 27,855.00 |
| | 7/14/2003 | 1,000 | 18.57 | 18,570.00 |
| | 7/14/2003 | 900 | 18.53 | 16,674.03 |
| | 7/14/2003 | 500 | 18.50 | 9,250.00 |

000625

| | 7/14/2003 | 100 | 18.67 | 1,867.00 |
|---|---|---|---|---|
| | 7/21/2003 | 1,500 | 17.31 | 25,962.00 |
| | 7/21/2003 | 1,000 | 17.26 | 17,256.00 |
| | 7/28/2003 | 1,000 | 16.51 | 16,507.00 |
| | 7/28/2003 | 500 | 16.53 | 8,265.00 |
| | 7/28/2003 | 500 | 16.53 | 8,265.00 |
| | 7/28/2003 | 300 | 16.54 | 4,962.00 |
| | 7/28/2003 | 200 | 16.54 | 3,308.00 |
| | 7/30/2003 | 1,200 | 18.01 | 21,612.00 |
| | 7/30/2003 | 300 | 18.05 | 5,415.00 |
| | 8/1/2003 | 4,500 | 20.00 | 90,000.00 |
| | 8/1/2003 | 4,000 | 19.68 | 78,720.00 |
| | 8/1/2003 | 600 | 19.60 | 11,758.02 |
| | 8/1/2003 | 400 | 20.06 | 8,023.00 |
| | 8/1/2003 | 300 | 19.55 | 5,865.00 |
| | 8/1/2003 | 100 | 19.54 | 1,954.00 |
| | 8/1/2003 | 100 | 20.05 | 2,005.00 |
| | 8/4/2003 | 5,000 | 19.20 | 96,000.00 |
| | 8/4/2003 | 1,500 | 18.72 | 28,081.80 |
| | 8/4/2003 | 1,400 | 18.70 | 26,179.02 |
| | 8/4/2003 | 1,000 | 18.71 | 18,713.00 |
| | 8/4/2003 | 100 | 18.75 | 1,875.00 |
| | 8/5/2003 | 5,000 | 18.70 | 93,500.00 |
| | 8/6/2003 | 8,000 | 19.00 | 152,018.40 |
| | 8/6/2003 | 7,400 | 19.25 | 142,450.00 |
| | 8/6/2003 | 2,300 | 19.25 | 44,275.00 |
| | 8/6/2003 | 2,000 | 19.00 | 38,000.00 |
| | 8/6/2003 | 200 | 19.29 | 3,858.00 |
| | 8/6/2003 | 100 | 19.30 | 1,930.00 |
| | 8/11/2003 | 1,500 | 19.92 | 29,880.00 |
| | 8/11/2003 | 1,400 | 20.09 | 28,128.94 |
| | 8/11/2003 | 800 | 20.03 | 16,024.00 |
| | 8/11/2003 | 300 | 20.26 | 6,077.01 |
| | 8/18/2003 | 1,500 | 21.54 | 32,313.00 |
| | 8/18/2003 | 1,500 | 21.61 | 32,416.05 |
| | 8/18/2003 | 1,000 | 21.79 | 21,785.00 |
| | 8/19/2003 | 18,918 | 21.34 | 403,691.20 |
| | 8/19/2003 | 9,898 | 21.37 | 211,510.36 |
| | 8/19/2003 | 6,630 | 21.44 | 142,140.57 |
| | 8/19/2003 | 5,000 | 21.38 | 106,895.00 |
| | 8/19/2003 | 3,557 | 21.34 | 75,902.82 |
| | 8/19/2003 | 2,066 | 21.42 | 44,253.72 |
| | 8/19/2003 | 1,304 | 21.39 | 27,891.26 |
| | 8/19/2003 | 625 | 21.37 | 13,355.63 |
| | 8/19/2003 | 600 | 21.38 | 12,830.40 |
| | 8/19/2003 | 600 | 21.36 | 12,815.40 |
| | 8/19/2003 | 400 | 21.35 | 8,539.60 |
| | 8/19/2003 | 300 | 21.35 | 6,404.70 |

| | | | |
|---|---|---|---|
| 8/19/2003 | 102 | 21.37 | 2,179.64 |
| 8/22/2003 | 7,100 | 20.88 | 148,248.00 |
| 8/22/2003 | 3,966 | 20.90 | 82,889.40 |
| 8/22/2003 | 1,500 | 20.94 | 31,410.00 |
| 8/22/2003 | 1,417 | 20.94 | 29,670.14 |
| 8/22/2003 | 1,300 | 20.87 | 27,131.00 |
| 8/22/2003 | 1,100 | 20.86 | 22,946.00 |
| 8/22/2003 | 1,000 | 20.96 | 20,960.00 |
| 8/22/2003 | 700 | 20.95 | 14,665.00 |
| 8/22/2003 | 500 | 20.96 | 10,478.00 |
| 8/22/2003 | 500 | 20.86 | 10,432.00 |
| 8/22/2003 | 400 | 20.98 | 8,392.00 |
| 8/22/2003 | 317 | 20.97 | 6,647.65 |
| 8/22/2003 | 300 | 20.91 | 6,273.00 |
| 8/22/2003 | 200 | 20.92 | 4,184.00 |
| 8/22/2003 | 100 | 20.97 | 2,097.00 |
| 8/22/2003 | 100 | 20.93 | 2,093.00 |
| 8/25/2003 | 27,221 | 20.00 | 544,420.00 |
| 8/25/2003 | 900 | 20.69 | 18,621.00 |
| 8/25/2003 | 800 | 20.40 | 16,320.00 |
| 8/25/2003 | 600 | 20.35 | 12,210.00 |
| 8/25/2003 | 500 | 20.40 | 10,200.00 |
| 8/25/2003 | 500 | 20.49 | 10,244.00 |
| 8/25/2003 | 400 | 20.38 | 8,152.00 |
| 8/25/2003 | 400 | 20.70 | 8,280.00 |
| 8/25/2003 | 300 | 20.54 | 6,162.99 |
| 8/25/2003 | 300 | 20.76 | 6,228.99 |
| 8/25/2003 | 200 | 20.01 | 4,002.00 |
| 8/25/2003 | 200 | 20.37 | 4,074.00 |
| 8/25/2003 | 200 | 20.01 | 4,001.00 |
| 8/25/2003 | 200 | 20.69 | 4,138.00 |
| 8/25/2003 | 200 | 20.47 | 4,094.00 |
| 8/25/2003 | 179 | 20.01 | 3,581.00 |
| 8/25/2003 | 100 | 20.46 | 2,046.00 |
| 8/25/2003 | 100 | 20.53 | 2,053.00 |
| 8/25/2003 | 100 | 20.55 | 2,055.00 |
| 8/25/2003 | 100 | 20.71 | 2,071.00 |
| 9/2/2003 | 2,500 | 21.15 | 52,875.00 |
| 9/2/2003 | 1,500 | 21.15 | 31,731.00 |
| 9/8/2003 | 1,500 | 23.09 | 34,641.15 |
| 9/8/2003 | 1,500 | 23.08 | 34,624.05 |
| 9/8/2003 | 1,000 | 23.14 | 23,142.90 |
| 9/15/2003 | 1,500 | 21.76 | 32,640.00 |
| 9/15/2003 | 1,500 | 21.76 | 32,640.00 |
| 9/15/2003 | 1,000 | 21.72 | 21,720.00 |
| 9/22/2003 | 2,500 | 20.85 | 52,125.00 |
| 9/22/2003 | 1,500 | 21.30 | 31,950.00 |
| 9/29/2003 | 3,000 | 19.60 | 58,800.00 |



| | 9/29/2003 | 1,000 | 19.59 | 19,590.00 |
|---|---|---|---|---|
| | 10/6/2003 | 4,000 | 19.87 | 79,470.00 |
| | 10/13/2003 | 4,000 | 21.15 | 84,617.20 |
| | 10/20/2003 | 4,000 | 21.11 | 84,436.00 |
| | 10/27/2003 | 4,000 | 19.58 | 78,337.20 |
| | 11/3/2003 | 37,273 | 24.75 | 922,506.75 |
| | 11/3/2003 | 13,590 | 24.77 | 336,624.30 |
| | 11/3/2003 | 10,086 | 24.82 | 250,334.52 |
| | 11/3/2003 | 10,000 | 24.90 | 249,000.00 |
| | 11/3/2003 | 4,000 | 24.31 | 97,240.00 |
| | 11/3/2003 | 3,300 | 24.80 | 81,840.00 |
| | 11/3/2003 | 2,970 | 24.77 | 73,566.90 |
| | 11/3/2003 | 2,940 | 24.84 | 73,029.60 |
| | 11/3/2003 | 1,503 | 24.70 | 37,124.10 |
| | 11/3/2003 | 1,343 | 24.56 | 32,984.08 |
| | 11/3/2003 | 1,143 | 24.50 | 28,003.50 |
| | 11/3/2003 | 867 | 24.55 | 21,284.85 |
| | 11/3/2003 | 716 | 24.60 | 17,613.60 |
| | 11/3/2003 | 600 | 24.75 | 14,850.60 |
| | 11/3/2003 | 569 | 24.77 | 14,094.13 |
| | 11/3/2003 | 512 | 24.76 | 12,677.12 |
| | 11/3/2003 | 471 | 24.77 | 11,666.67 |
| | 11/3/2003 | 388 | 24.76 | 9,606.88 |
| | 11/3/2003 | 354 | 24.70 | 8,743.80 |
| | 11/3/2003 | 300 | 24.78 | 7,434.00 |
| | 11/3/2003 | 289 | 24.93 | 7,204.77 |
| | 11/3/2003 | 186 | 24.61 | 4,577.46 |
| | 11/3/2003 | 171 | 24.59 | 4,204.89 |
| | 11/3/2003 | 143 | 24.64 | 3,523.52 |
| | 11/3/2003 | 86 | 24.81 | 2,133.66 |
| | 11/3/2003 | 57 | 24.71 | 1,408.53 |
| | 11/3/2003 | 29 | 24.86 | 720.94 |
| | 11/3/2003 | 29 | 24.84 | 720.36 |
| | 11/3/2003 | 29 | 24.56 | 712.30 |
| | 11/3/2003 | 29 | 24.57 | 712.53 |
| | 11/3/2003 | 27 | 24.79 | 669.33 |
| | 11/4/2003 | 18,837 | 24.35 | 458,680.95 |
| | 11/4/2003 | 14,525 | 24.60 | 357,315.00 |
| | 11/4/2003 | 5,875 | 24.61 | 144,568.48 |
| | 11/4/2003 | 300 | 24.64 | 7,392.00 |
| | 11/4/2003 | 200 | 24.65 | 4,930.00 |
| | 11/4/2003 | 100 | 24.38 | 2,438.00 |
| | 11/4/2003 | 100 | 24.61 | 2,461.00 |
| | 11/4/2003 | 63 | 24.41 | 1,537.83 |
| | 11/5/2003 | 17,300 | 24.35 | 421,255.00 |
| | 11/5/2003 | 2,700 | 24.35 | 65,757.96 |
| | 11/6/2003 | 16,500 | 24.70 | 407,550.00 |
| | 11/6/2003 | 2,600 | 24.76 | 64,379.90 |



| | 11/6/2003 | 500 | 24.78 | 12,390.00 |
|---|---|---|---|---|
| | 11/6/2003 | 300 | 24.74 | 7,422.00 |
| | 11/6/2003 | 100 | 24.75 | 2,475.00 |
| | 11/7/2003 | 9,847 | 25.25 | 248,636.75 |
| | 11/7/2003 | 4,900 | 25.25 | 123,726.96 |
| | 11/7/2003 | 3,753 | 25.25 | 94,774.13 |
| | 11/7/2003 | 500 | 25.31 | 12,655.00 |
| | 11/7/2003 | 500 | 25.32 | 12,660.00 |
| | 11/7/2003 | 200 | 25.26 | 5,052.00 |
| | 11/7/2003 | 200 | 25.29 | 5,057.00 |
| | 11/7/2003 | 100 | 25.33 | 2,532.50 |
| | 11/10/2003 | 9,093 | 24.30 | 220,959.90 |
| | 11/10/2003 | 3,300 | 24.31 | 80,235.87 |
| | 11/10/2003 | 2,907 | 24.10 | 70,058.70 |
| | 11/10/2003 | 1,500 | 24.12 | 36,180.00 |
| | 11/10/2003 | 1,500 | 24.08 | 36,120.00 |
| | 11/10/2003 | 1,000 | 24.15 | 24,150.00 |
| | 11/10/2003 | 500 | 24.33 | 12,165.00 |
| | 11/10/2003 | 300 | 24.31 | 7,293.00 |
| | 11/10/2003 | 200 | 24.34 | 4,868.00 |
| | 11/12/2003 | 10,600 | 24.60 | 260,760.00 |
| | 11/12/2003 | 5,400 | 24.60 | 132,854.04 |
| | 11/12/2003 | 3,600 | 24.55 | 88,380.00 |
| | 11/12/2003 | 2,700 | 24.60 | 66,425.94 |
| | 11/12/2003 | 600 | 24.61 | 14,766.00 |
| | 11/12/2003 | 600 | 24.62 | 14,772.00 |
| | 11/12/2003 | 100 | 24.56 | 2,456.00 |
| | 11/12/2003 | 100 | 24.61 | 2,460.50 |
| | 2/27/2004 | 10,000 | 23.93 | 239,300.00 |
| | 2/27/2004 | 9,000 | 24.00 | 216,002.70 |
| | 2/27/2004 | 6,056 | 24.08 | 145,812.73 |
| | 2/27/2004 | 4,768 | 24.08 | 114,801.04 |
| | 2/27/2004 | 4,400 | 24.07 | 105,898.32 |
| | 2/27/2004 | 590 | 24.08 | 14,205.67 |
| | 2/27/2004 | 300 | 24.03 | 7,209.00 |
| | 2/27/2004 | 300 | 24.11 | 7,233.00 |
| | 2/27/2004 | 300 | 24.00 | 7,200.00 |
| | 2/27/2004 | 298 | 24.08 | 7,175.07 |
| | 2/27/2004 | 200 | 24.01 | 4,802.00 |
| | 2/27/2004 | 200 | 24.02 | 4,804.00 |
| | 2/27/2004 | 200 | 24.06 | 4,812.00 |
| | 2/27/2004 | 100 | 24.05 | 2,405.00 |
| | 5/19/2004 | 5,000 | 18.98 | 94,900.00 |
| | 5/19/2004 | 5,000 | 19.00 | 95,000.00 |
| | 5/19/2004 | 5,000 | 19.30 | 96,500.00 |
| | 5/19/2004 | 5,000 | 19.35 | 96,750.00 |
| | 5/19/2004 | 5,000 | 19.40 | 97,000.00 |
| | 5/20/2004 | 8,000 | 19.18 | 153,440.00 |

| | | | |
|---|---:|---:|---:|
| 5/20/2004 | 5,000 | 19.10 | 95,500.00 |
| 5/20/2004 | 4,600 | 19.14 | 88,044.00 |
| 5/20/2004 | 200 | 19.15 | 3,830.00 |
| 5/20/2004 | 200 | 19.16 | 3,832.00 |
| 8/26/2004 | 4,556 | 17.22 | 78,454.32 |
| 8/26/2004 | 2,500 | 17.20 | 43,000.00 |
| 8/26/2004 | 2,300 | 17.21 | 39,583.00 |
| 8/26/2004 | 1,178 | 17.22 | 20,285.16 |
| 8/26/2004 | 180 | 17.14 | 3,085.20 |
| 8/27/2004 | 10,000 | 17.12 | 171,200.00 |
| 8/27/2004 | 5,000 | 17.05 | 85,250.00 |
| 8/27/2004 | 5,000 | 17.07 | 85,350.00 |
| 2/8/2005 | 3,007 | 13.43 | 40,384.01 |
| 2/8/2005 | 1,593 | 13.41 | 21,362.13 |
| 2/8/2005 | 1,500 | 13.40 | 20,100.00 |
| 2/8/2005 | 1,012 | 13.42 | 13,581.04 |
| 2/11/2005 | 3,000 | 13.54 | 40,620.00 |
| 2/14/2005 | 2,000 | 13.58 | 27,160.00 |
| 2/17/2005 | 13,731 | 13.42 | 184,270.02 |
| 2/17/2005 | 5,380 | 13.45 | 72,361.00 |
| 2/17/2005 | 5,000 | 13.35 | 66,750.00 |
| 2/17/2005 | 3,720 | 13.44 | 50,004.24 |
| | | | |
| | 650,869 | | 13,783,074.07 |

**Gregory Walker: VP/CFO**

| Transaction Date | Shares | Price | $ Value |
|---:|---:|---:|---:|
| | | | |
| 5/5/2003 | 20,833 | 15.09 | 314,374.14 |
| 5/5/2003 | 20,000 | 15.09 | 301,804.00 |
| 5/6/2003 | 10,000 | 16.39 | 163,914.00 |
| 5/29/2003 | 20,000 | 18.08 | 361,616.00 |
| 5/29/2003 | 4,167 | 18.08 | 75,342.69 |
| 8/19/2003 | 50,000 | 21.20 | 1,059,750.00 |
| 8/19/2003 | 12,500 | 21.20 | 264,937.50 |
| 11/3/2003 | 8,750 | 24.53 | 214,620.88 |
| 11/3/2003 | 8,333 | 24.53 | 204,392.66 |
| 11/3/2003 | 8,333 | 24.53 | 204,392.66 |
| 11/17/2003 | 2,600 | 23.48 | 61,048.00 |
| 11/17/2003 | 900 | 23.46 | 21,114.00 |
| 11/17/2003 | 300 | 23.47 | 7,041.00 |
| 11/17/2003 | 300 | 23.50 | 7,050.00 |
| 11/17/2003 | 200 | 22.60 | 4,520.00 |
| 11/17/2003 | 67 | 23.45 | 1,571.15 |
| 11/19/2003 | 2,016 | 22.55 | 45,460.80 |
| 11/19/2003 | 600 | 22.56 | 13,536.00 |

| | | | |
|---|---|---|---|
| 11/19/2003 | 500 | 22.59 | 11,295.00 |
| 11/19/2003 | 500 | 22.65 | 11,325.00 |
| 11/19/2003 | 200 | 22.61 | 4,522.00 |
| 11/19/2003 | 150 | 22.62 | 3,393.00 |
| 2/27/2004 | 8,334 | 23.81 | 198,461.71 |
| 2/27/2004 | 4,167 | 23.81 | 99,230.85 |
| 2/27/2004 | 3,750 | 23.81 | 89,300.63 |
| 2/27/2004 | 1,631 | 23.81 | 38,839.82 |
| 2/27/2004 | 831 | 23.82 | 19,794.75 |
| 5/26/2004 | 3,200 | 19.03 | 60,896.00 |
| 5/26/2004 | 1,773 | 19.08 | 33,828.84 |
| 5/26/2004 | 1,100 | 19.04 | 20,944.00 |
| 5/26/2004 | 1,099 | 19.00 | 20,881.00 |
| 5/26/2004 | 1,000 | 19.01 | 19,010.00 |
| 5/26/2004 | 900 | 18.99 | 17,091.00 |
| 5/26/2004 | 700 | 18.98 | 13,286.00 |
| 5/26/2004 | 656 | 19.02 | 12,477.12 |
| 5/26/2004 | 600 | 19.05 | 11,430.00 |
| 5/26/2004 | 571 | 19.12 | 10,917.52 |
| 5/26/2004 | 400 | 19.09 | 7,636.00 |
| 5/26/2004 | 400 | 19.10 | 7,640.00 |
| 5/26/2004 | 100 | 19.06 | 1,906.00 |
| 8/23/2004 | 1,600 | 17.51 | 28,016.00 |
| 8/23/2004 | 1,334 | 17.45 | 23,278.30 |
| 8/23/2004 | 1,283 | 17.50 | 22,452.50 |
| 8/23/2004 | 1,017 | 17.52 | 17,817.84 |
| 8/23/2004 | 1,000 | 17.53 | 17,530.00 |
| 8/23/2004 | 866 | 17.46 | 15,120.36 |
| 8/23/2004 | 800 | 17.47 | 13,976.00 |
| 8/23/2004 | 800 | 17.54 | 14,032.00 |
| 8/23/2004 | 800 | 17.55 | 14,040.00 |
| 8/23/2004 | 766 | 17.42 | 13,343.72 |
| 8/23/2004 | 500 | 17.58 | 8,790.00 |
| 8/23/2004 | 400 | 17.40 | 6,960.00 |
| 8/23/2004 | 400 | 17.61 | 7,044.00 |
| 8/23/2004 | 234 | 17.41 | 4,073.94 |
| 8/23/2004 | 200 | 17.57 | 3,514.00 |
| 8/23/2004 | 200 | 17.60 | 3,520.00 |
| 8/23/2004 | 200 | 17.62 | 3,524.00 |
| 8/23/2004 | 100 | 17.48 | 1,748.00 |
| 8/24/2004 | 1,097 | 16.99 | 18,638.03 |
| 11/30/2004 | 2,535 | 13.65 | 34,602.75 |
| 11/30/2004 | 2,000 | 13.71 | 27,420.00 |
| 11/30/2004 | 1,100 | 13.68 | 15,048.00 |
| 11/30/2004 | 1,000 | 13.63 | 13,630.00 |
| 11/30/2004 | 1,000 | 13.69 | 13,690.00 |
| 11/30/2004 | 900 | 13.55 | 12,195.00 |
| 11/30/2004 | 875 | 13.67 | 11,961.25 |

| Date | Shares | Price | Amount |
|---|---|---|---|
| 11/30/2004 | 790 | 13.66 | 10,791.40 |
| 11/30/2004 | 700 | 13.72 | 9,604.00 |
| 11/30/2004 | 600 | 13.59 | 8,154.00 |
| 11/30/2004 | 600 | 13.73 | 8,238.00 |
| 11/30/2004 | 200 | 13.64 | 2,728.00 |
| 11/30/2004 | 200 | 13.70 | 2,740.00 |
| 2/28/2005 | 4,400 | 13.12 | 57,728.00 |
| 2/28/2005 | 1,900 | 13.14 | 24,966.00 |
| 2/28/2005 | 1,800 | 13.11 | 23,598.00 |
| 2/28/2005 | 1,300 | 13.04 | 16,952.00 |
| 2/28/2005 | 1,200 | 13.10 | 15,720.00 |
| 2/28/2005 | 700 | 13.03 | 9,121.00 |
| 2/28/2005 | 600 | 13.09 | 7,854.00 |
| 2/28/2005 | 416 | 13.01 | 5,412.16 |
| 2/28/2005 | 400 | 13.05 | 5,220.00 |
| 2/28/2005 | 400 | 13.06 | 5,224.00 |
| 2/28/2005 | 200 | 13.00 | 2,600.00 |
| 2/28/2005 | 200 | 13.13 | 2,626.00 |
| 2/28/2005 | 100 | 13.07 | 1,307.00 |
| | | | |
| | **242,174** | | **4,627,140.97** |

Total number of shares sold = 4,436,163

Total proceeds = $82,385,175

**GLANCY BINKOW & GOLDBERG LLP**
**SWORN CERTIFICATION OF PLAINTIFF**
**MAGMA DESIGN AUTOMATION, INC. SECURITIES LITIGATION**

I, JONATHAN CROWELL, on behalf of The Cornelia I. Crowell GST Trust, certify that:

1.    I have reviewed the Complaint and authorized its filing.

2.    I did not purchase MAGMA DESIGN AUTOMATION, INC., the security that is the subject of this action, at the direction of plaintiff's counsel or in order to participate in any private action arising under this title.

3.    I am willing to serve as a representative party on behalf of a class and will testify at deposition and trial, if necessary.

4.    My transactions in MAGMA DESIGN AUTOMATION, INC. during the Class Period set forth in the Complaint are as follows:

I bought 400 shares on 02/23/04 at $ 26.00 per share
I bought 400 shares on 02/23/04 at $ 26.04 per share
I bought 200 shares on 02/23/04 at $ 26.02 per share

I sold   360 shares on 02/24/04 at $ 25.42 per share
I sold   140 shares on 02/24/04 at $ 25.44 per share
I sold   300 shares on 02/24/04 at $ 25.60 per share
I sold   200 shares on 02/24/04 at $ 25.61 per share

5.    I have not served as a representative party on behalf of a class under this title during the last three years.

6.    I will not accept any payment for serving as a representative party, except to receive my pro rata share of any recovery or as ordered or approved by the court, including the award to a representative plaintiff of reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

☐ Check here if you are a current employee or former employee of the defendant Company.

I declare under penalty of perjury that the foregoing are true and correct statements.

Dated: _6 – 10 – 05_____          _Jonathan Crowell TTEE_____
                                                          JONATHAN CROWELL,
                                          on behalf of The Cornelia I. Crowell GST Trust

**FAX BACK TO (310) 201-9160**